**Keith KEMP, Plaintiff–Appellant,**

v.

**Howard SKOLNIK, Director of NDOC; et al., Defendants–Appellees.**

No. 12–16259.

United States Court of Appeals, Ninth Circuit.

Submitted Aug. 14, 2013.*

Filed Aug. 19, 2013.

Keith Kemp, NV, pro se.

Clark G. Leslie, Esquire, Deputy Assistant Attorney General, AGNV–Office of the Nevada Attorney General (Carson City), NV, for Defendant–Appellee.

Before: SCHROEDER, GRABER, and PAEZ, Circuit Judges.

MEMORANDUM **

California state prisoner Keith Kemp appeals pro se from the district court's judgment dismissing his 42 U.S.C. § 1983 action alleging violations of various rights stemming from his placement in segregated housing. We have jurisdiction under 28 U.S.C. § 1291. We review de novo the district court's dismissal for failure to exhaust administrative remedies. *Wyatt v. Terhune,* 315 F.3d 1108, 1117 (9th Cir. 2003). We affirm.

The district court properly dismissed Kemp's claims alleging improper classifica-

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

tion and retaliatory transfer because Kemp failed to exhaust his administrative remedies prior to filing suit. *See Woodford v. Ngo,* 548 U.S. 81, 85, 93–95, 126 S.Ct. 2378, 165 L.Ed.2d 368 (2006) (holding that "proper exhaustion" is mandatory and requires adherence to administrative procedural rules).

Because Kemp does not raise any arguments regarding the district court's dismissal of the remaining counts of his Sixth Amended Complaint, he waives any such challenge on appeal. *See Greenwood v. FAA,* 28 F.3d 971, 977 (9th Cir.1994) ("We review only issues which are argued specifically and distinctly in a party's opening brief. We will not manufacture arguments for an appellant, and a bare assertion does not preserve a claim...." (internal citation omitted)).

The district court did not abuse its discretion by denying Kemp's untimely motion for an extension of time to oppose defendants' motion to dismiss. *See Ahanchian v. Xenon Pictures, Inc.,* 624 F.3d 1253, 1258–59 (9th Cir.2010) (setting forth the standard of review for extension requests.)

The district court did not abuse its discretion by denying Kemp's motion for reconsideration because Kemp failed to establish grounds for such relief. *See Sch. Dist. No. 1J, Multnomah Cnty., Or. v. ACandS, Inc.,* 5 F.3d 1255, 1262–63 (9th Cir.1993) (setting forth the standard of review and grounds for reconsideration).

Kemp's contention that the district court improperly denied his motions for a preliminary injunction and a temporary restraining order requesting access to the

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

prison law library and legal assistance is unpersuasive.

**AFFIRMED.**

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.